**Fabian SANTIAGO, Plaintiff–
Appellant,**

v.

**Arnita MARTIN, Parole Officer, in her individual and official capacity; Roslyn Hall (Hubbard), Parole Office Supervisor, in her individual and official capacity; Albert Wezt, in his individual and official capacity, Defendants–Appellees.**

No. 03–21172.
Conference Calendar

United States Court of Appeals,
Fifth Circuit.

DECIDED: April 20, 2004.

Fabian Santiago, Pearland, TX, pro se.

Before JOLLY, JONES, and SMITH, Circuit Judges.

PER CURIAM:*

Fabian Santiago, formerly Texas inmate # 719034, proceeding *pro se* and *in forma*

---

the limited circumstances set forth in 5TH CIR. R. 47.5.4.

* Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be

*pauperis* ("IFP"), appeals the dismissal for failure to state a claim of his 42 U.S.C. § 1983 complaint. Santiago asserts that the appellees conspired to retaliate against him because he complained about Parole Officer Arnita Martin. Santiago contends that the appellees ensured that his parole was revoked, and he argues that the revocation process violated his constitutional rights.

In *Heck v. Humphrey*, 512 U.S. 477, 486–87, 114 S.Ct. 2364, 129 L.Ed.2d 383 (1994), the Court held that to recover damages for unconstitutional imprisonment, a 42 U.S.C. § 1983 plaintiff must prove that his conviction or sentence has been reversed on direct appeal, expunged by executive order, declared invalid by an authorized state tribunal, or called into question by a federal court's issuance of a writ of habeas corpus under 28 U.S.C. § 2254. *Heck* applies to parole revocation proceedings and to Santiago's request for injunctive relief. *See Clarke v. Stalder*, 154 F.3d 186, 190–91 (5th Cir.1998) (*en banc*); *Jackson v. Vannoy*, 49 F.3d 175, 177 (5th Cir.1995).

Santiago has not challenged the district court's reasons for dismissing his complaint. Santiago thus has abandoned the only issue on appeal. *See Yohey v. Collins*, 985 F.2d 222, 224–25 (5th Cir.1993).

Santiago's appeal is without arguable merit, is frivolous and is DISMISSED. 5TH CIR. R. 42.2; *Howard v. King*, 707 F.2d 215, 219–20 (5th Cir.1983). The district court's dismissal of Santiago's complaint counts as a strike under the Prison Litigation Reform Act. *Adepegba v. Hammons*, 103 F.3d 383, 387 (5th Cir.1996). Santiago is WARNED that if he accumulates three "strikes" under 28 U.S.C. § 1915(g) he will

published and is not precedent except under the limited circumstances set forth in 5TH CIR. R. 47.5.4.

not be able to proceed *in forma pauperis* in any civil action or appeal filed while he is incarcerated or detained in any facility unless he is under imminent danger of serious physical injury. 28 U.S.C. § 1915(g).

APPEAL DISMISSED, SANCTION WARNING ISSUED.